**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Segun WALDRON, aka Patrick Miller,**
**Defendant–Appellant.**

No. 10–50435.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 29, 2011.

Filed Sept. 9, 2011.

Brianna J. Fuller, Assistant Federal Public Defender, FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: SCHROEDER and GOULD, Circuit Judges, and SEEBORG, District Judge.*

MEMORANDUM **

Segun Waldron appeals the district court's denial of his motion to suppress evidence obtained as a result of a search of his vehicle, a black H2 Hummer. Following the denial of his motion, Waldron entered a conditional guilty plea to possession with intent to distribute cocaine, in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(A), but reserved the right to appeal the denial of the motion to suppress. We affirm.

"Under the automobile exception . . . police may conduct a warrantless search of a vehicle if there is probable cause to believe that the vehicle contains evidence of a crime." *United States v. Brooks,* 610 F.3d 1186, 1193 (9th Cir.2010). "Probable cause to search is evaluated in light of the totality of the circumstances." *Id.* at 1193–94 (quoting *United States v. Pinela–Hernandez,* 262 F.3d 974, 978 (9th Cir.2001)) (internal quotation marks omitted). The investigating agents drew upon multiple sources to establish probable cause to search Waldron's vehicle. They had infor-

mation from a reliable confidential informant that the Hummer contained contraband. *See United States v. Elliott,* 322 F.3d 710, 715–16 (9th Cir.2003). The information was corroborated by both innocent and suspicious circumstances indicating the presence of contraband. The agents ran a trained narcotics dog around the exterior of the Hummer before searching the vehicle, and the dog gave a positive alert—indicating that it smelled narcotics. *See United States v. Cedano–Arellano,* 332 F.3d 568, 573 (9th Cir.2003).

Based on the totality of the circumstances—the corroborated confidential informant, the dog alert, and Waldron's suspicious behavior—the district court correctly found that there was probable cause to believe that Waldron's Hummer contained evidence of drug trafficking. *See Brooks,* 610 F.3d at 1193–94.

**AFFIRMED.**

---

* The Honorable Richard Seeborg, United States District Judge for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.